**FILED**

JUN 2 6 2008 *aew*

Jun 26, 2008

~~MICHAEL W. DOBBINS~~
~~CLERK, U.S. DISTRICT COURT~~

10/10/2007

**UNITED STATES DISTRICT COURT FOR THE**
**NORTHERN DISTRICT OF ILLINOIS**

**IN FORMA PAUPERIS APPLICATION**
**AND**
**FINANCIAL AFFIDAVIT**

*James G. Turner-el*
_____
Plaintiff

v.

*Jodi Horman, et al.,*
_____
Defendant(s)

**08CV3664**
**JUDGE MORAN**
**MAGISTRATE JUDGE ASHMAN**

---

*Wherever ☐ is included, please place an X into whichever box applies. Wherever the answer to any question requires more information than the space that is provided, attach one or more pages that refer to each such question number and provide the additional information. Please PRINT:*

I, _*James G. Turner-el*_, declare that I am the ☒plaintiff ☐petitioner, ☐movant (other_____) in the above-entitled case. This affidavit constitutes my application ☒ to proceed without full prepayment of fees, or ☐ in support of my motion for appointment of counsel, or ☐ both. I also declare that I am unable to pay the costs of these proceedings, and that I am entitled to the relief sought in the complaint/petition/motion/appeal. In support of this petition/application/motion/appeal, I answer the following questions <u>under penalty of perjury</u>:

1.   Are you currently incarcerated?    ☒Yes    ☐No  (If "No," go to Question 2)
   I.D. # _*N-01161*_   Name of prison or jail: _*Menard Corr. Center*_
   Do you receive any payment from the institution? ☒Yes ☐No  Monthly amount: _*$10.00*_

2.   Are you currently employed?    ☐Yes    ☒No
   Monthly salary or wages: _*None*_
   Name and address of employer: _*N/A*_

   a.   If the answer is "No":
       Date of last employment: _*January, 1987*_
       Monthly salary or wages: _*$20.00*_
       Name and address of last employer: _*Stateville Corr. Center*_

   b.   Are you married?    ☐Yes    ☒No
       Spouse's monthly salary or wages: _*None*_
       Name and address of employer: _*N/A*_

3.   Apart from your income stated above in response to Question 2, in the past twelve months have you or anyone else living at the same residence received more than $200 from any of the following sources? *Mark an X in either "Yes" or "No", and then check all boxes that apply in each category.*

   a.   Salary or wages                   ☐Yes    ☒No
       Amount _*0*_     Received by _*None*_

b.    ☐ Business, ☐ profession or ☐ other self-employment    ☐ Yes   ☒ No
Amount _____ *O* _____ Received by _____ *None* _____

c.    ☐ Rent payments, ☐ interest or ☐ dividends    ☐ Yes   ☒ No
Amount _____ *O* _____ Received by _____ *N/A* _____

d.    ☐ Pensions, ☐ social security, ☐ annuities, ☐ life insurance, ☐ disability, ☐ workers' compensation, ☐ unemployment, ☐ welfare, ☐ alimony or maintenance or ☐ child support
            ☐ Yes   ☒ No
Amount _____ *O* _____ Received by _____ *N/A* _____

e.    ☐ Gifts or ☐ inheritances    ☐ Yes   ☒ No
Amount _____ *O* _____ Received by _____ *N/A* _____

f.    ☐ Any other sources (state source: _____ *None* _____ )    ☐ Yes   ☒ No
Amount _____ *O* _____ Received by _____ *N/A* _____

4.    Do you or anyone else living at the same residence have more than $200 in cash or checking or savings accounts?    ☐ Yes   ☒ No   Total amount: _____ *O* _____
    In whose name held: _____ *None* _____ Relationship to you: _____ *N/A* _____

5.    Do you or anyone else living at the same residence own any stocks, bonds, securities or other financial instruments?    ☐ Yes   ☒ No
    Property: _____ *None* _____ Current Value: _____ *O* _____
    In whose name held: _____ *N/A* _____ Relationship to you: _____ *N/A* _____

6.    Do you or anyone else living at the same residence own any real estate (houses, apartments, condominiums, cooperatives, two-flats, three-flats, etc.)?    ☐ Yes   ☒ No
    Address of property: _____ *None* _____
    Type of property: _____ *N/A* _____ Current value: _____ *O* _____
    In whose name held: _____ *N/A* _____ Relationship to you: _____ *N/A* _____
    Amount of monthly mortgage or loan payments: _____ *O* _____
    Name of person making payments: _____ *N/A* _____

7.    Do you or anyone else living at the same residence own any automobiles, boats, trailers, mobile homes or other items of personal property with a current market value of more than $1000?
            ☐ Yes   ☒ No
    Property: _____ *None* _____
    Current value: _____ *O* _____
    In whose name held: _____ *N/A* _____ Relationship to you: _____ *N/A* _____

8.    List the persons <u>who are dependent on you for support</u>, state your relationship to each person and indicate how much you contribute monthly to their support. If none, check here ☒ No dependents
                        *N/A*

I declare under penalty of perjury that the above information is true and correct. I understand that pursuant to 28 U.S.C. § 1915(e)(2)(A), the court shall dismiss this case at any time if the court determines that my allegation of poverty is untrue.

Date: _6 / 17 / 68_

_James M._ _____ *ep*

Signature of Applicant

_James G. Turner-ee_

(Print Name)

--------------------------------------------------------------------------------

**NOTICE TO PRISONERS:**  A prisoner must also attach a statement certified by the appropriate institutional officer or officers showing all receipts, expenditures and balances during the last six months in the prisoner's prison or jail trust fund accounts.  Because the law requires information as to such accounts covering a full six months before you have filed your lawsuit, you must attach a sheet covering transactions in your own account--prepared by each institution where you have been in custody during that six-month period--and you must also have the Certificate below completed by an authorized officer at each institution.

### CERTIFICATE
### (Incarcerated applicants only)
### (To be completed by the institution of incarceration)

I certify that the applicant named herein, _____, I.D.#_____ , has the sum of

$_____ on account to his/her credit at (name of institution)_____.

I further certify that the applicant has the following securities to his/her credit:_____. I further

certify that during the past six months the applicant's average monthly deposit was $_____.

(Add all deposits from all sources and then divide by number of months).

_____          _____

DATE                          SIGNATURE OF AUTHORIZED OFFICER

                              _____

                              (Print name)

rev. 10/10/2007

-3-

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 1

REPORT CRITERIA - Date: 01/01/2008 thru End; Inmate: N01161; Active Status Only ? : No; Print Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include Inmate Totals ? : Yes; Print Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                       **Housing Unit: MEN-N2-06-47**

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|------|--------|------------------|-------|-------------|-------------|--------|---------|
| | | | | | Beginning Balance: | | .03 |
| 01/07/08 | Payroll | 20 Payroll Adjustment | 007159 | | P/R month of 12/2007 | .00 | .03 |
| 02/07/08 | Payroll | 20 Payroll Adjustment | 038159 | | P/R month of 01/2008 | .00 | .03 |
| 03/10/08 | Payroll | 20 Payroll Adjustment | 070169 | | P/R month of 02/2008 | .00 | .03 |

| | |
|---|---|
| Total Inmate Funds: | .03 |
| Less Funds Held For Orders: | .00 |
| Less Funds Restricted: | 10,718.49 |
| Funds Available: | -10,718.46 |
| Total Furloughs: | .00 |
| Total Voluntary Restitutions: | 390.28 |

**RESTITUTIONS**

| Rest. # | Vendor | | Transaction | Tran. Date | Amount | Balance |
|---------|--------|---|-------------|------------|--------|---------|
| 5836 | 99999 | DOC: 523 Fund Inmate R | Beginning Balance | 10/18/2006 | 390.28 | 390.28 |
| | | | | Total: | | 390.28 |

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|--------------|----------------|------|-------------|--------|--------|
| 09/04/1997 | 84980016 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1997 | 84980017 | Disb | Library | 2 DOC: School Dist. Library | $38.00 |
| 09/04/1997 | 84980018 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 09/04/1997 | 84980019 | Disb | Library | 2 DOC: School Dist. Library | $60.65 |
| 09/04/1997 | 86980031 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.42 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.14 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $44.20 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.91 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.05 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $30.52 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.13 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $208.90 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $109.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $34.00 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $160.30 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $56.50 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $260.10 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $104.35 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $18.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $21.65 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $14.45 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 2

REPORT CRITERIA - Date: 01/01/2008 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**

**Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.24 |
| 09/09/1997 | 81980004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $25.48 |
| 09/09/1997 | 82980001 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 09/09/1997 | 84980001 | Disb | Library | 2 DOC: School Dist. Library | $32.65 |
| 09/16/1997 | 000642 | Disb | Library | 2 DOC: School Dist. Library | $33.25 |
| 09/26/1997 | 001630 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 10/20/1997 | 003703 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.20 |
| 10/22/1997 | 003964 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.51 |
| 10/29/1997 | 004559 | Disb | Library | 2 DOC: School Dist. Library | $44.20 |
| 10/30/1997 | 004636 | Disb | Library | 2 DOC: School Dist. Library | $47.30 |
| 10/30/1997 | 004638 | Disb | Library | 2 DOC: School Dist. Library | $12.00 |
| 11/17/1997 | 006383 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.89 |
| 11/18/1997 | 006510 | Disb | Library | 2 DOC: School Dist. Library | $93.05 |
| 11/18/1997 | 006529 | Disb | Library | 2 DOC: School Dist. Library | $49.45 |
| 11/24/1997 | 010084 | Disb | Library | 2 DOC: School Dist. Library | $5.40 |
| 11/24/1997 | 010153 | Disb | Library | 2 DOC: School Dist. Library | $27.95 |
| 12/03/1997 | 013180 | Disb | Library | 2 DOC: School Dist. Library | $79.70 |
| 12/03/1997 | 013229 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 12/03/1997 | 013230 | Disb | Library | 2 DOC: School Dist. Library | $79.30 |
| 12/17/1997 | 017567 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 12/18/1997 | 017622 | Disb | Library | 2 DOC: School Dist. Library | $33.00 |
| 12/18/1997 | 017631 | Disb | Library | 2 DOC: School Dist. Library | $44.85 |
| 01/07/1998 | 021182 | Disb | Library | 2 DOC: School Dist. Library | $50.85 |
| 01/15/1998 | 022004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.15 |
| 01/16/1998 | 022137 | Disb | Library | 2 DOC: School Dist. Library | $64.65 |
| 01/26/1998 | 023129 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 01/28/1998 | 023587 | Disb | Library | 2 DOC: School Dist. Library | $8.75 |
| 02/02/1998 | 024051 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 02/06/1998 | 024706 | Disb | Library | 2 DOC: School Dist. Library | $13.40 |
| 02/06/1998 | 024718 | Disb | Library | 2 DOC: School Dist. Library | $6.75 |
| 02/10/1998 | 025185 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 02/11/1998 | 025383 | Disb | Library | 2 DOC: School Dist. Library | $22.80 |
| 02/11/1998 | 025387 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 02/24/1998 | 027051 | Disb | Library | 2 DOC: School Dist. Library | $10.45 |
| 02/24/1998 | 027088 | Disb | Library | 2 DOC: School Dist. Library | $6.05 |
| 02/27/1998 | 027458 | Disb | Library | 2 DOC: School Dist. Library | $12.75 |
| 03/09/1998 | 028203 | Disb | Library | 2 DOC: School Dist. Library | $87.20 |
| 03/16/1998 | 029014 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $31.38 |
| 03/16/1998 | 029188 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 03/23/1998 | 029859 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/26/1998 | 030303 | Disb | Library | 2 DOC: School Dist. Library | $45.20 |
| 04/08/1998 | 031611 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |

Date: 5/19/2008                                                                      Page 3

Time:: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/28/1998 | 033723 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 06/04/1998 | 037399 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.10 |
| 06/08/1998 | 037653 | Disb | Library | 2 DOC: School Dist. Library | $9.15 |
| 06/19/1998 | 038879 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 06/19/1998 | 038995 | Disb | Library | 2 DOC: School Dist. Library | $29.10 |
| 06/19/1998 | 038996 | Disb | Library | 2 DOC: School Dist. Library | $4.60 |
| 06/22/1998 | 039093 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 06/26/1998 | 039515 | Disb | Library | 2 DOC: School Dist. Library | $4.80 |
| 06/26/1998 | 039570 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.08 |
| 06/26/1998 | 039571 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.52 |
| 06/29/1998 | 039777 | Disb | Library | 2 DOC: School Dist. Library | $38.45 |
| 07/01/1998 | 039967 | Disb | Library | 2 DOC: School Dist. Library | $6.85 |
| 07/06/1998 | 040345 | Disb | Library | 2 DOC: School Dist. Library | $3.90 |
| 07/20/1998 | 041515 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.61 |
| 07/21/1998 | 041623 | Disb | Library | 2 DOC: School Dist. Library | $8.35 |
| 07/21/1998 | 041624 | Disb | Library | 2 DOC: School Dist. Library | $4.25 |
| 09/04/1998 | 045586 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1998 | 045603 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.42 |
| 09/30/1998 | 047568 | Disb | Library | 2 DOC: School Dist. Library | $1.80 |
| 10/05/1998 | 048044 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.12 |
| 10/06/1998 | 048141 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 10/08/1998 | 048351 | Disb | Library | 2 DOC: School Dist. Library | $32.85 |
| 10/13/1998 | 048637 | Disb | Library | 2 DOC: School Dist. Library | $1.60 |
| 10/13/1998 | 048683 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.58 |
| 10/14/1998 | 048798 | Disb | Library | 2 DOC: School Dist. Library | $1.40 |
| 10/16/1998 | 048966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 10/16/1998 | 048993 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 10/20/1998 | 049230 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 10/21/1998 | 049397 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 10/26/1998 | 049787 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.42 |
| 11/09/1998 | 050941 | Disb | Library | 2 DOC: School Dist. Library | $19.05 |
| 11/10/1998 | 051129 | Disb | Library | 2 DOC: School Dist. Library | $7.65 |
| 11/10/1998 | 051137 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 11/12/1998 | 051261 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.55 |
| 11/17/1998 | 051704 | Disb | Library | 2 DOC: School Dist. Library | $7.90 |
| 11/30/1998 | 052713 | Disb | Library | 2 DOC: School Dist. Library | $74.60 |
| 11/30/1998 | 052754 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/02/1998 | 053059 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 12/02/1998 | 053062 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 12/04/1998 | 053460 | Disb | Library | 2 DOC: School Dist. Library | $19.50 |
| 12/07/1998 | 053786 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.93 |
| 12/08/1998 | 054122 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 4

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/09/1998 | 054347 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/14/1998 | 055682 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.55 |
| 12/14/1998 | 055708 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |
| 12/15/1998 | 056060 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.57 |
| 12/15/1998 | 056089 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 12/15/1998 | 056097 | Disb | Library | 2 DOC: School Dist. Library | $28.90 |
| 12/23/1998 | 058665 | Disb | Library | 2 DOC: School Dist. Library | $18.20 |
| 12/23/1998 | 058676 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 01/07/1999 | 060155 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.00 |
| 01/14/1999 | 061913 | Disb | Library | 2 DOC: School Dist. Library | $5.70 |
| 02/01/1999 | 064816 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.63 |
| 02/01/1999 | 064922 | Disb | Library | 2 DOC: School Dist. Library | $0.85 |
| 02/01/1999 | 064924 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 02/11/1999 | 066890 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 02/17/1999 | 067457 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.75 |
| 02/17/1999 | 067515 | Disb | Library | 2 DOC: School Dist. Library | $0.35 |
| 02/22/1999 | 067914 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.17 |
| 02/22/1999 | 068015 | Disb | Library | 2 DOC: School Dist. Library | $0.75 |
| 02/22/1999 | 068018 | Disb | Library | 2 DOC: School Dist. Library | $8.05 |
| 02/22/1999 | 068022 | Disb | Library | 2 DOC: School Dist. Library | $3.60 |
| 02/22/1999 | 068024 | Disb | Library | 2 DOC: School Dist. Library | $1.55 |
| 02/22/1999 | 068026 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 02/23/1999 | 068208 | Disb | Library | 2 DOC: School Dist. Library | $9.90 |
| 03/01/1999 | 068956 | Disb | Library | 2 DOC: School Dist. Library | $1.98 |
| 03/01/1999 | 068974 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 03/02/1999 | 069109 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 03/09/1999 | 069961 | Disb | Library | 2 DOC: School Dist. Library | $10.60 |
| 03/11/1999 | 070181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.47 |
| 03/22/1999 | 071174 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 03/22/1999 | 071281 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 03/26/1999 | 071738 | Disb | Library | 2 DOC: School Dist. Library | $13.85 |
| 04/01/1999 | 072268 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.61 |
| 04/02/1999 | 072458 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.28 |
| 04/07/1999 | 072728 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 04/07/1999 | 072729 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 04/09/1999 | 073046 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 04/09/1999 | 073065 | Disb | Library | 2 DOC: School Dist. Library | $0.70 |
| 04/19/1999 | 074093 | Disb | Library | 2 DOC: School Dist. Library | $7.40 |
| 04/23/1999 | 074566 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 04/23/1999 | 074581 | Disb | Library | 2 DOC: School Dist. Library | $16.85 |
| 04/26/1999 | 074756 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.85 |
| 04/26/1999 | 074780 | Disb | Library | 2 DOC: School Dist. Library | $3.40 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;  Inmate: N01161;  Active Status Only ? : No;  Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;  Print Furloughs / Restitutions ? : Yes;  Include Inmate Totals ? : Yes;  Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/26/1999 | 074795 | Disb | Library | 2 DOC: School Dist. Library | $2.40 |
| 04/28/1999 | 074897 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 04/29/1999 | 075170 | Disb | Library | 2 DOC: School Dist. Library | $6.70 |
| 05/03/1999 | 075523 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.27 |
| 05/06/1999 | 075915 | Disb | Library | 2 DOC: School Dist. Library | $8.10 |
| 05/07/1999 | 076027 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.04 |
| 05/11/1999 | 076525 | Disb | Library | 2 DOC: School Dist. Library | $0.40 |
| 05/17/1999 | 077114 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 05/17/1999 | 077183 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 05/20/1999 | 077572 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 05/24/1999 | 077903 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 05/24/1999 | 077922 | Disb | Library | 2 DOC: School Dist. Library | $3.20 |
| 05/27/1999 | 078209 | Disb | Library | 2 DOC: School Dist. Library | $9.75 |
| 05/28/1999 | 078414 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.92 |
| 06/03/1999 | 078856 | Disb | Library | 2 DOC: School Dist. Library | $7.35 |
| 06/07/1999 | 079084 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 06/07/1999 | 079097 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 06/09/1999 | 079336 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 06/18/1999 | 080353 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 06/22/1999 | 080575 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.27 |
| 06/23/1999 | 080742 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 07/06/1999 | 081771 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.21 |
| 07/07/1999 | 081853 | Disb | Library | 2 DOC: School Dist. Library | $6.80 |
| 07/07/1999 | 081873 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082424 | Disb | Library | 2 DOC: School Dist. Library | $1.65 |
| 07/12/1999 | 082449 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082450 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 07/14/1999 | 082671 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.16 |
| 07/15/1999 | 082727 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 07/20/1999 | 083194 | Disb | Library | 2 DOC: School Dist. Library | $6.60 |
| 07/21/1999 | 083341 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.59 |
| 07/22/1999 | 083452 | Disb | Library | 2 DOC: School Dist. Library | $8.95 |
| 07/23/1999 | 083542 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.14 |
| 07/26/1999 | 083738 | Disb | Library | 2 DOC: School Dist. Library | $1.30 |
| 07/28/1999 | 084013 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 07/30/1999 | 084239 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 08/06/1999 | 084807 | Disb | Library | 2 DOC: School Dist. Library | $3.35 |
| 08/11/1999 | 085413 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 08/11/1999 | 085440 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 08/11/1999 | 085444 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 08/13/1999 | 085759 | Disb | Library | 2 DOC: School Dist. Library | $1.90 |
| 08/17/1999 | 086075 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.79 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 6

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/17/1999 | 086091 | Disb | Library | 2 DOC: School Dist. Library | $7.55 |
| 08/25/1999 | 086877 | Disb | Library | 2 DOC: School Dist. Library | $98.45 |
| 08/25/1999 | 086884 | Disb | Library | 2 DOC: School Dist. Library | $11.45 |
| 08/31/1999 | 087441 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.72 |
| 08/31/1999 | 087452 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 09/08/1999 | 088125 | Disb | Library | 2 DOC: School Dist. Library | $24.00 |
| 09/09/1999 | 088200 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.14 |
| 09/10/1999 | 088257 | Disb | Library | 2 DOC: School Dist. Library | $18.00 |
| 09/14/1999 | 088796 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 09/15/1999 | 088878 | Disb | Library | 2 DOC: School Dist. Library | $1.05 |
| 09/15/1999 | 088881 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 09/21/1999 | 089456 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.61 |
| 09/23/1999 | 089620 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 09/27/1999 | 090037 | Disb | Library | 2 DOC: School Dist. Library | $9.35 |
| 09/27/1999 | 090041 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 09/29/1999 | 090267 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 09/30/1999 | 090334 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.05 |
| 10/04/1999 | 090488 | Disb | Library | 2 DOC: School Dist. Library | $4.90 |
| 10/06/1999 | 090885 | Disb | Library | 2 DOC: School Dist. Library | $1.35 |
| 10/06/1999 | 090891 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 10/21/1999 | 092294 | Disb | Library | 2 DOC: School Dist. Library | $0.65 |
| 10/21/1999 | 092299 | Disb | Library | 2 DOC: School Dist. Library | $106.85 |
| 10/22/1999 | 092359 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.90 |
| 10/25/1999 | 092571 | Disb | Id Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 11/05/1999 | 093734 | Disb | Library | 2 DOC: School Dist. Library | $39.15 |
| 11/10/1999 | 094211 | Disb | Library | 2 DOC: School Dist. Library | $28.30 |
| 11/15/1999 | 094581 | Disb | Library | 2 DOC: School Dist. Library | $2.15 |
| 11/17/1999 | 094947 | Disb | Library | 2 DOC: School Dist. Library | $2.20 |
| 11/18/1999 | 095083 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.11 |
| 12/07/1999 | 096815 | Disb | Library | 2 DOC: School Dist. Library | $13.80 |
| 12/07/1999 | 096850 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 12/08/1999 | 097029 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.43 |
| 12/09/1999 | 097097 | Disb | Library | 2 DOC: School Dist. Library | $82.25 |
| 12/09/1999 | 097100 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 12/21/1999 | 100517 | Disb | Library | 2 DOC: School Dist. Library | $37.45 |
| 12/28/1999 | 101421 | Disb | Library | 2 DOC: School Dist. Library | $4.10 |
| 01/04/2000 | 101986 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.48 |
| 01/05/2000 | 102181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.91 |
| 01/05/2000 | 102207 | Disb | Library | 2 DOC: School Dist. Library | $73.35 |
| 01/12/2000 | 103066 | Disb | Library | 2 DOC: School Dist. Library | $1.20 |
| 01/12/2000 | 103068 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 01/12/2000 | 103073 | Disb | Library | 2 DOC: School Dist. Library | $12.15 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 7

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 01/19/2000 | 103866 | Disb | Library | 2 DOC: School Dist. Library | $2.35 |
| 01/20/2000 | 103950 | Disb | Library | 2 DOC: School Dist. Library | $2.45 |
| 01/26/2000 | 104661 | Disb | Library | 2 DOC: School Dist. Library | $13.90 |
| 01/27/2000 | 104853 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.12 |
| 02/10/2000 | 106394 | Disb | Library | 2 DOC: School Dist. Library | $50.95 |
| 02/15/2000 | 106896 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.10 |
| 02/16/2000 | 106992 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.84 |
| 02/18/2000 | 107168 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/18/2000 | 107206 | Disb | Library | 2 DOC: School Dist. Library | $0.30 |
| 02/22/2000 | 107665 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/23/2000 | 107850 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/03/2000 | 108841 | Disb | Library | 2 DOC: School Dist. Library | $14.15 |
| 03/03/2000 | 108847 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 03/07/2000 | 109192 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.72 |
| 03/09/2000 | 109427 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/13/2000 | 109894 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.41 |
| 03/13/2000 | 109926 | Disb | Library | 2 DOC: School Dist. Library | $4.15 |
| 03/16/2000 | 110248 | Disb | Library | 2 DOC: School Dist. Library | $7.70 |
| 03/16/2000 | 110254 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/21/2000 | 110649 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/23/2000 | 110793 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.09 |
| 03/24/2000 | 110884 | Disb | Library | 2 DOC: School Dist. Library | $38.90 |
| 03/24/2000 | 110940 | Disb | Library | 2 DOC: School Dist. Library | $3.85 |
| 04/11/2000 | 112820 | Disb | Library | 2 DOC: School Dist. Library | $48.85 |
| 04/13/2000 | 113103 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/18/2000 | 113595 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 04/19/2000 | 113807 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/25/2000 | 114277 | Disb | Library | 2 DOC: School Dist. Library | $38.80 |
| 04/25/2000 | 114330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $41.20 |
| 04/27/2000 | 114592 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.30 |
| 05/02/2000 | 115116 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 05/03/2000 | 115353 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.23 |
| 05/05/2000 | 115554 | Disb | Library | 2 DOC: School Dist. Library | $2.25 |
| 05/05/2000 | 115559 | Disb | Library | 2 DOC: School Dist. Library | $9.10 |
| 05/05/2000 | 115638 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.01 |
| 05/11/2000 | 116464 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 05/11/2000 | 116614 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.38 |
| 05/12/2000 | 116790 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 05/12/2000 | 116796 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 05/15/2000 | 116989 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.28 |
| 05/17/2000 | 117247 | Disb | Library | 2 DOC: School Dist. Library | $37.30 |
| 05/17/2000 | 117330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.30 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;       Inmate: N01161;       Active Status Only ? : No;       Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;       Print Furloughs / Restitutions ? : Yes;       Include Inmate Totals ? : Yes;       Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/22/2000 | 117752 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 05/24/2000 | 117943 | Disb | Library | 2 DOC: School Dist. Library | $3.75 |
| 06/05/2000 | 118937 | Disb | Library | 2 DOC: School Dist. Library | $3.30 |
| 06/05/2000 | 118950 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 06/05/2000 | 118966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.79 |
| 06/07/2000 | 119038 | Disb | Library | 2 DOC: School Dist. Library | $46.65 |
| 06/12/2000 | 119688 | Disb | Library | 2 DOC: School Dist. Library | $3.65 |
| 06/14/2000 | 119909 | Disb | Library | 2 DOC: School Dist. Library | $17.75 |
| 06/20/2000 | 120472 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.82 |
| 06/30/2000 | 121475 | Disb | Library | 2 DOC: School Dist. Library | $29.35 |
| 07/05/2000 | 121843 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $23.58 |
| 07/05/2000 | 121933 | Disb | Library | 2 DOC: School Dist. Library | $14.25 |
| 07/05/2000 | 121942 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 07/10/2000 | 112442 | Disb | Library | 2 DOC: School Dist. Library | $12.60 |
| 07/10/2000 | 122380 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 07/19/2000 | 123420 | Disb | Legal Copies | 2 DOC: School Dist. Library | $3.25 |
| 07/19/2000 | 123449 | Disb | Legal Copies | 2 DOC: School Dist. Library | $1.00 |
| 07/27/2000 | 124333 | Disb | N01161  Library | 2 DOC: School Dist. Library | $1.95 |
| 07/28/2000 | 124597 | Disb | N01161  Library | 2 DOC: School Dist. Library | $4.75 |
| 07/31/2000 | 124695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.97 |
| 07/31/2000 | 124799 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 07/31/2000 | 124819 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 08/03/2000 | 125238 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.46 |
| 08/07/2000 | 125478 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.25 |
| 08/07/2000 | 125657 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 08/11/2000 | 126107 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126552 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126566 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 08/14/2000 | 126581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 08/18/2000 | 127119 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.29 |
| 08/21/2000 | 127379 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.99 |
| 08/22/2000 | 127468 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.75 |
| 08/22/2000 | 127488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.55 |
| 08/28/2000 | 128356 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.85 |
| 08/29/2000 | 128431 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 09/05/2000 | 129024 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.92 |
| 09/05/2000 | 129033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.50 |
| 09/08/2000 | 129391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.89 |
| 09/11/2000 | 129572 | Disb | N01161 Library | 2 DOC: School Dist. Library | $16.05 |
| 09/11/2000 | 129585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.10 |
| 09/11/2000 | 129598 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 09/11/2000 | 129615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

### Inmate: N01161 Turner, James                    Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/12/2000 | 129898 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.40 |
| 09/14/2000 | 130189 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.65 |
| 09/18/2000 | 130534 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.95 |
| 09/18/2000 | 130675 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.20 |
| 09/18/2000 | 130694 | Disb | N01161 Library | 2 DOC: School Dist. Library | $73.25 |
| 09/25/2000 | 131372 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.00 |
| 09/25/2000 | 131373 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 09/26/2000 | 131443 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.02 |
| 10/10/2000 | 132671 | Disb | N01161 I.D. Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 10/10/2000 | 132852 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 10/17/2000 | 133788 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.75 |
| 11/06/2000 | 136003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.61 |
| 11/08/2000 | 136113 | Disb | N01161 Library | 2 DOC: School Dist. Library | $61.25 |
| 11/13/2000 | 136774 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.85 |
| 11/13/2000 | 136812 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.20 |
| 11/14/2000 | 136991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.92 |
| 11/20/2000 | 137661 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 11/27/2000 | 138330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.05 |
| 11/28/2000 | 138453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.53 |
| 12/19/2000 | 141878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.76 |
| 12/19/2000 | 141905 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 12/27/2000 | 142984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.32 |
| 01/04/2001 | 144256 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.88 |
| 01/09/2001 | 145282 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.35 |
| 01/17/2001 | 147121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 01/17/2001 | 147230 | Disb | N01161 Library | 2 DOC: School Dist. Library | $46.15 |
| 01/22/2001 | 148116 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.35 |
| 01/22/2001 | 148478 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 01/24/2001 | 148787 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.21 |
| 01/26/2001 | 149413 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.90 |
| 01/29/2001 | 149748 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.72 |
| 02/05/2001 | 151146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 02/05/2001 | 151182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/09/2001 | 152075 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.30 |
| 02/15/2001 | 152851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 02/23/2001 | 154181 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 03/05/2001 | 155447 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 03/13/2001 | 156632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.75 |
| 03/15/2001 | 157115 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.09 |
| 03/15/2001 | 157154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.50 |
| 03/19/2001 | 157676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.34 |
| 03/19/2001 | 157742 | Disb | N01161 Library | 2 DOC: School Dist. Library | $20.10 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/20/2001 | 157946 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 03/21/2001 | 158121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 03/26/2001 | 158870 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.50 |
| 03/28/2001 | 159201 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 03/28/2001 | 159227 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.70 |
| 03/30/2001 | 159596 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.05 |
| 04/02/2001 | 159853 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159858 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 04/02/2001 | 159859 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159872 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 04/03/2001 | 160031 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 04/06/2001 | 160545 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 04/06/2001 | 160565 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/06/2001 | 160585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/06/2001 | 160586 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.05 |
| 04/10/2001 | 161058 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.36 |
| 04/10/2001 | 161060 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 04/11/2001 | 161158 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/11/2001 | 161162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 04/11/2001 | 161163 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 04/11/2001 | 161164 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/11/2001 | 161165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/11/2001 | 161166 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/16/2001 | 161791 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.73 |
| 04/16/2001 | 161792 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 04/16/2001 | 161854 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 04/16/2001 | 161855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/16/2001 | 161857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.25 |
| 04/16/2001 | 161858 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.30 |
| 04/17/2001 | 162039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.91 |
| 04/17/2001 | 162040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.23 |
| 04/18/2001 | 162195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/18/2001 | 162198 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/18/2001 | 162199 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.94 |
| 04/18/2001 | 162200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.90 |
| 04/18/2001 | 162246 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.90 |
| 04/23/2001 | 162722 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/23/2001 | 162728 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162812 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.50 |
| 04/23/2001 | 162815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162862 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 04/23/2001 | 162864 | Disb | N01161 Library | 2 DOC: School Dist. Library | $78.00 |

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                        **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/25/2001 | 163165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 04/25/2001 | 163199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 04/30/2001 | 168647 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.00 |
| 04/30/2001 | 168650 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/30/2001 | 168651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/30/2001 | 168680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168684 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168692 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168693 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 05/01/2001 | 163826 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.40 |
| 05/01/2001 | 163837 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 05/01/2001 | 163838 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.95 |
| 05/01/2001 | 163839 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 05/01/2001 | 163969 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/01/2001 | 163971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.55 |
| 05/01/2001 | 163976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 05/01/2001 | 163978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 05/01/2001 | 163979 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/03/2001 | 164213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 05/04/2001 | 164328 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/07/2001 | 164481 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.15 |
| 05/10/2001 | 165072 | Disb | N01161 Library | 2 DOC: School Dist. Library | $80.55 |
| 05/10/2001 | 165257 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.60 |
| 05/10/2001 | 165258 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.46 |
| 05/10/2001 | 165259 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 05/10/2001 | 165260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 05/10/2001 | 165262 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/10/2001 | 165285 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.02 |
| 05/10/2001 | 165286 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165287 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.13 |
| 05/10/2001 | 165294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165327 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/11/2001 | 165540 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/11/2001 | 165577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.20 |
| 05/15/2001 | 166004 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/15/2001 | 166016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.25 |
| 05/15/2001 | 166019 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.90 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/17/2001 | 166293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 05/18/2001 | 166440 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.67 |
| 05/21/2001 | 166674 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 05/24/2001 | 167134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 05/25/2001 | 167195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/25/2001 | 167196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/25/2001 | 167197 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |
| 05/25/2001 | 167200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/29/2001 | 167422 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.55 |
| 05/30/2001 | 167926 | Disb | N01161 Library | 2 DOC: School Dist. Library | $24.55 |
| 06/01/2001 | 168183 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.15 |
| 06/01/2001 | 168292 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/01/2001 | 168293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 06/01/2001 | 168294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 06/05/2001 | 168758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 06/05/2001 | 168769 | Disb | N01161 Library | 2 DOC: School Dist. Library | $36.80 |
| 06/08/2001 | 169224 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/08/2001 | 169226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.05 |
| 06/12/2001 | 169576 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169595 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 06/12/2001 | 169596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/12/2001 | 169597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 06/12/2001 | 169598 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/12/2001 | 169599 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.35 |
| 06/12/2001 | 169716 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.60 |
| 06/12/2001 | 169717 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/12/2001 | 169718 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.20 |
| 06/12/2001 | 169719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 06/19/2001 | 170581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/19/2001 | 170582 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.62 |
| 06/19/2001 | 170583 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/19/2001 | 170584 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.92 |
| 06/20/2001 | 170665 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $10.90 |
| 08/20/2001 | 170666 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $37.35 |
| 06/20/2001 | 170757 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/20/2001 | 170758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/20/2001 | 170759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 06/20/2001 | 170760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.99 |
| 06/22/2001 | 171045 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**

**Housing Unit: MEN-N2-06-47**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/22/2001 | 171046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/22/2001 | 171047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/22/2001 | 171048 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 06/22/2001 | 171049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.58 |
| 06/22/2001 | 171073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.85 |
| 06/26/2001 | 171584 | Disb | N01161 Library | 2 DOC: School Dist. Library | $41.95 |
| 06/26/2001 | 171585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.10 |
| 06/27/2001 | 171680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.66 |
| 06/27/2001 | 171681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/27/2001 | 171682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/29/2001 | 171995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.50 |
| 06/29/2001 | 172016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 06/29/2001 | 172027 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.35 |
| 07/02/2001 | 172210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 07/03/2001 | 172455 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 07/06/2001 | 172753 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 07/06/2001 | 172761 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 07/06/2001 | 172762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.24 |
| 07/06/2001 | 172764 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.36 |
| 07/09/2001 | 172995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/10/2001 | 173112 | Disb | N01161 Library | 2 DOC: School Dist. Library | $43.75 |
| 07/11/2001 | 173386 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/13/2001 | 173711 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/13/2001 | 173712 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.82 |
| 07/13/2001 | 173741 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.24 |
| 07/13/2001 | 173742 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/16/2001 | 174004 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.05 |
| 07/16/2001 | 174009 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 07/16/2001 | 174010 | Disb | N01161 Library | 2 DOC: School Dist. Library | $38.45 |
| 07/17/2001 | 174176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.50 |
| 07/17/2001 | 174281 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.26 |
| 07/17/2001 | 174283 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.29 |
| 07/17/2001 | 174284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.67 |
| 07/17/2001 | 174289 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 07/18/2001 | 174406 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/18/2001 | 174407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/18/2001 | 174408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/20/2001 | 174668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 07/24/2001 | 175046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/25/2001 | 175170 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 07/27/2001 | 175473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/30/2001 | 175749 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |

pl_list_inmate_trans_statement_composite

REPORT CRITERIA  -  Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 07/31/2001 | 175905 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/01/2001 | 176012 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 08/03/2001 | 176316 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 08/07/2001 | 176558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.49 |
| 08/07/2001 | 176562 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/08/2001 | 176954 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/10/2001 | 177252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.12 |
| 08/13/2001 | 177565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/16/2001 | 178017 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/28/2001 | 179378 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/31/2001 | 179966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 09/06/2001 | 180512 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/10/2001 | 180885 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.30 |
| 09/10/2001 | 180886 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 09/10/2001 | 180972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.21 |
| 09/13/2001 | 181352 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.47 |
| 09/13/2001 | 181353 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/14/2001 | 81495 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 09/21/2001 | 182264 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.70 |
| 09/21/2001 | 182271 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.45 |
| 10/01/2001 | 183408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/05/2001 | 184084 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 10/09/2001 | 184374 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 10/11/2001 | 184823 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.16 |
| 10/22/2001 | 186097 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/22/2001 | 186100 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.85 |
| 10/29/2001 | 186984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 10/29/2001 | 186986 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.25 |
| 10/29/2001 | 186987 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187904 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187907 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 11/05/2001 | 187908 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.87 |
| 11/14/2001 | 188820 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/14/2001 | 189056 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.63 |
| 11/14/2001 | 189057 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 11/15/2001 | 189149 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 11/15/2001 | 189150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 11/19/2001 | 189625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 11/26/2001 | 190220 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 12/03/2001 | 191038 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 12/03/2001 | 191039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/03/2001 | 191040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 15

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/03/2001 | 191041 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/07/2001 | 191831 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.08 |
| 12/12/2001 | 192845 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/12/2001 | 192871 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.83 |
| 01/08/2002 | 197047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.28 |
| 01/08/2002 | 197911 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.43 |
| 01/08/2002 | 197912 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 01/08/2002 | 197979 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/08/2002 | 197980 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 01/08/2002 | 197982 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 01/11/2002 | 198447 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/14/2002 | 198740 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 01/14/2002 | 198747 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.85 |
| 01/14/2002 | 198752 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.10 |
| 01/16/2002 | 199152 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/16/2002 | 199195 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/17/2002 | 199348 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 01/18/2002 | 199602 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/25/2002 | 200664 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 01/25/2002 | 200665 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.70 |
| 01/25/2002 | 200666 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.35 |
| 02/08/2002 | 203125 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/08/2002 | 203126 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.59 |
| 02/11/2002 | 2031908 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 02/11/2002 | 203508 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 02/13/2002 | 204003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/14/2002 | 204068 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/14/2002 | 204353 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 03/01/2002 | 200715 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/07/2002 | 207502 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/11/2002 | 212900 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/23/2002 | 214756 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/25/2002 | 215113 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 04/25/2002 | 215137 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/26/2002 | 215294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.78 |
| 04/26/2002 | 215295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.53 |
| 04/26/2002 | 215296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 04/29/2002 | 215707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 04/29/2002 | 215709 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 05/29/2002 | 220715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 06/05/2002 | 221789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 06/05/2002 | 221811 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |

Date: 5/19/2008

Time: 9:14am

pl_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 16

REPORT CRITERIA  -  Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**

**Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/11/2002 | 222615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 06/12/2002 | 222938 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 06/12/2002 | 222939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 07/12/2002 | 229511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 07/12/2002 | 229547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.25 |
| 07/26/2002 | 232677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 07/26/2002 | 232702 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.80 |
| 08/05/2002 | 234288 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 08/21/2002 | 238033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.05 |
| 08/28/2002 | 239209 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 08/28/2002 | 239210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 09/18/2002 | 243016 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 09/19/2002 | 243073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 10/08/2002 | 244779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 10/08/2002 | 244814 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/08/2002 | 244846 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 10/08/2002 | 244861 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/11/2002 | 247016 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/16/2002 | 247695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 11/14/2002 | 253719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.60 |
| 11/20/2002 | 255028 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 11/22/2002 | 255388 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 11/22/2002 | 255391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 12/02/2002 | 256527 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/03/2002 | 256851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/09/2002 | 257719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/08/2003 | 262860 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 01/08/2003 | 263176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/14/2003 | 264079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.70 |
| 01/14/2003 | 264205 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/17/2003 | 264666 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2003 | 265829 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 01/23/2003 | 266106 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/05/2003 | 269058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 02/05/2003 | 269059 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.90 |
| 02/07/2003 | 269475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.61 |
| 02/14/2003 | 271160 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.55 |
| 02/14/2003 | 271235 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/24/2003 | 272511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 02/24/2003 | 272779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 02/24/2003 | 272815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/26/2003 | 273294 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |

Date:  5/19/2008                            Menard Correctional Center                            Page 17
Time:  9:14am                                       Trust Fund
el_list_inmate_trans_statement_composite    Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2003 | 273636 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.30 |
| 02/27/2003 | 273652 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 03/11/2003 | 275596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 03/24/2003 | 277238 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2003 | 277972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/26/2003 | 277976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 03/27/2003 | 278218 | Disb | N01161 Library | 2 DOC: School Dist. Library | $32.20 |
| 03/28/2003 | 278430 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/17/2003 | 281442 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.75 |
| 04/18/2003 | 281811 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.89 |
| 04/25/2003 | 282835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 04/29/2003 | 283418 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/05/2003 | 284360 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/07/2003 | 285162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/08/2003 | 285182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/08/2003 | 285184 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.45 |
| 05/13/2003 | 286326 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/13/2003 | 286342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 05/14/2003 | 286469 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 05/20/2003 | 287703 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 05/28/2003 | 288824 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.00 |
| 05/28/2003 | 288825 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 05/30/2003 | 289239 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/03/2003 | 289561 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 06/03/2003 | 289577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 06/03/2003 | 289579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/16/2003 | 291482 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/16/2003 | 291484 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.00 |
| 06/17/2003 | 291597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/18/2003 | 291663 | Disb | N01161 Library | 2 DOC: School Dist. Library | $35.35 |
| 06/24/2003 | 292719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/25/2003 | 292970 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 06/25/2003 | 292971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/25/2003 | 292972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 06/25/2003 | 292973 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 06/25/2003 | 292978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 06/27/2003 | 293328 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/27/2003 | 293329 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 06/27/2003 | 293330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293331 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.15 |
| 06/27/2003 | 293332 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 18

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

### Inmate: N01161 Turner, James                    Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/27/2003 | 293352 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 06/27/2003 | 293407 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/01/2003 | 293772 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 07/02/2003 | 233 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/02/2003 | 300 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.85 |
| 07/02/2003 | 301 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 07/02/2003 | 302 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/16/2003 | 2187 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/18/2003 | 2461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.87 |
| 07/21/2003 | 2855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 07/21/2003 | 2856 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.95 |
| 07/21/2003 | 2857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.60 |
| 07/25/2003 | 3481 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.43 |
| 07/29/2003 | 3834 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 07/29/2003 | 3835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 08/07/2003 | 5141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 08/13/2003 | 5939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 08/15/2003 | 6154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 08/15/2003 | 6156 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 08/15/2003 | 6157 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 09/04/2003 | 8651 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 09/04/2003 | 8653 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 09/04/2003 | 8744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 09/04/2003 | 8745 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/11/2003 | 9651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/11/2003 | 9704 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/17/2003 | 10574 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 09/17/2003 | 10575 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.65 |
| 09/18/2003 | 10694 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 09/24/2003 | 11405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $32.92 |
| 09/24/2003 | 11418 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 09/24/2003 | 11435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.45 |
| 10/01/2003 | 12204 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 10/01/2003 | 12211 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.00 |
| 10/01/2003 | 12223 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.75 |
| 10/01/2003 | 12390 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.84 |
| 10/03/2003 | 12600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/07/2003 | 12683 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 10/07/2003 | 12949 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 10/09/2003 | 13333 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/12/2003 | 17123 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 11/14/2003 | 17697 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.09 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 11/14/2003 | 17698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 11/14/2003 | 17734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 11/14/2003 | 17736 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/14/2003 | 17737 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17738 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/19/2003 | 18260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 11/19/2003 | 18348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 12/01/2003 | 19453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 12/02/2003 | 19715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.05 |
| 12/02/2003 | 19779 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 12/02/2003 | 19886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.67 |
| 12/02/2003 | 19888 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 12/03/2003 | 19984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.62 |
| 12/03/2003 | 19985 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.49 |
| 12/04/2003 | 20062 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.75 |
| 12/04/2003 | 20071 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.00 |
| 12/04/2003 | 20074 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.60 |
| 12/08/2003 | 20658 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 12/09/2003 | 20849 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.20 |
| 12/12/2003 | 21625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 12/16/2003 | 22290 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 12/16/2003 | 22291 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 12/19/2003 | 23342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.37 |
| 12/19/2003 | 23358 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.25 |
| 12/24/2003 | 24213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 12/29/2003 | 24823 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.50 |
| 01/08/2004 | 26317 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.60 |
| 01/08/2004 | 26318 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 01/08/2004 | 26330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 01/08/2004 | 26458 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/08/2004 | 26459 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 01/08/2004 | 26461 | Disb | N01161 Legal Postage | 99998 DOC: 523 Fund Reimbursements | $13.00 |
| 01/16/2004 | 27619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 01/20/2004 | 27707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 01/20/2004 | 27708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/23/2004 | 28341 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2004 | 28504 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 01/26/2004 | 28706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 01/26/2004 | 28707 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 01/26/2004 | 28734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 01/30/2004 | 29393 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |

Date: 5/19/2008
Time: 9:14am

_d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 20

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**
RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | 29691 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 02/03/2004 | 29701 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/05/2004 | 30139 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/06/2004 | 30393 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 02/09/2004 | 30503 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 02/11/2004 | 31404 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.62 |
| 02/13/2004 | 31580 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 02/17/2004 | 31981 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 02/19/2004 | 32397 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.00 |
| 02/19/2004 | 32399 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 02/19/2004 | 32400 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 02/19/2004 | 32552 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 02/20/2004 | 32617 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.80 |
| 02/20/2004 | 32623 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/20/2004 | 32762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 02/27/2004 | 33670 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/27/2004 | 33672 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 02/27/2004 | 33673 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.57 |
| 03/01/2004 | 33735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 03/01/2004 | 33744 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33745 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33746 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/01/2004 | 33781 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33785 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/01/2004 | 33786 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 03/01/2004 | 33787 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/05/2004 | 34660 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 03/05/2004 | 34668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.79 |
| 03/08/2004 | 34939 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 03/08/2004 | 34957 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 03/08/2004 | 34958 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/08/2004 | 34959 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.95 |
| 03/08/2004 | 34960 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.30 |
| 03/08/2004 | 34961 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 03/10/2004 | 35448 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 03/10/2004 | 35449 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 03/11/2004 | 35541 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35549 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35550 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/12/2004 | 35733 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 03/18/2004 | 36698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 03/18/2004 | 36762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.53 |

Date: 5/19/2008                    **Menard Correctional Center**                    Page 21
Time: 9:14am                              **Trust Fund**

d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/22/2004 | 37279 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 03/22/2004 | 37305 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 03/22/2004 | 37333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 03/24/2004 | 37708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 03/26/2004 | 37974 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/26/2004 | 37975 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 03/26/2004 | 37976 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.40 |
| 03/26/2004 | 37977 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2004 | 38065 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 03/26/2004 | 38066 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 03/30/2004 | 38502 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 04/06/2004 | 39435 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 04/06/2004 | 39436 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 04/07/2004 | 39546 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/07/2004 | 39547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.50 |
| 04/07/2004 | 39635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 04/09/2004 | 40173 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/09/2004 | 40199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 04/09/2004 | 40200 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 04/13/2004 | 40696 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.28 |
| 04/19/2004 | 41288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 04/19/2004 | 41648 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.47 |
| 04/20/2004 | 41851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 04/23/2004 | 42409 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/26/2004 | 42682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 04/26/2004 | 42723 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 04/26/2004 | 42724 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 05/04/2004 | 43892 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 05/10/2004 | 45103 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 05/10/2004 | 45118 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/10/2004 | 45119 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 05/10/2004 | 45120 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/10/2004 | 45121 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 05/10/2004 | 45122 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 05/10/2004 | 45133 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 05/10/2004 | 45134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.54 |
| 05/11/2004 | 45579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 05/11/2004 | 45580 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/11/2004 | 45582 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/18/2004 | 46479 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.68 |
| 05/18/2004 | 46494 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 05/19/2004 | 46734 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |

Date:  5/19/2008
Time:  9:14am

t_list_inmate_trans_statement_composite

Menard Correctional Center
**Trust Fund**
Inmate Transaction Statement

Page 22

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/21/2004 | 46881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.45 |
| 05/21/2004 | 46882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 05/21/2004 | 46910 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.65 |
| 05/26/2004 | 47607 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.40 |
| 05/26/2004 | 47608 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 05/26/2004 | 47630 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 05/26/2004 | 47634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 05/26/2004 | 47641 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/26/2004 | 47652 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/26/2004 | 47789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/26/2004 | 47790 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.60 |
| 05/27/2004 | 47991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 06/01/2004 | 48339 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 06/01/2004 | 48340 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/02/2004 | 48664 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.92 |
| 06/03/2004 | 48822 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 06/03/2004 | 48871 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.60 |
| 06/07/2004 | 48994 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/07/2004 | 49333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.95 |
| 06/07/2004 | 49334 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 06/07/2004 | 49341 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 06/09/2004 | 49619 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/10/2004 | 49847 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/10/2004 | 49848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $30.00 |
| 06/11/2004 | 50181 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.75 |
| 06/11/2004 | 50182 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 06/11/2004 | 50183 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.55 |
| 06/11/2004 | 50184 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.40 |
| 06/11/2004 | 50194 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 06/11/2004 | 50238 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/11/2004 | 50267 | Disb | N01161 Library | 2 DOC: School Dist. Library | $40.95 |
| 06/11/2004 | 50271 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/16/2004 | 50968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.98 |
| 06/18/2004 | 51428 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/21/2004 | 51610 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/21/2004 | 51611 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/21/2004 | 51632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/21/2004 | 51657 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/23/2004 | 52040 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/23/2004 | 52055 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52056 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52057 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/23/2004 | 52058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.85 |
| 06/23/2004 | 52079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.60 |
| 06/23/2004 | 52089 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 06/23/2004 | 52090 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.30 |
| 06/25/2004 | 52473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 06/25/2004 | 52474 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.41 |
| 06/25/2004 | 52475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.04 |
| 07/06/2004 | 53593 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 07/06/2004 | 53966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 07/06/2004 | 53967 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 07/06/2004 | 53968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.06 |
| 07/07/2004 | 54134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.99 |
| 07/07/2004 | 54135 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 07/07/2004 | 54136 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 07/07/2004 | 54137 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.71 |
| 07/12/2004 | 54419 | Disb | N01161 Library | 2 DOC: School Dist. Library | $56.55 |
| 07/12/2004 | 54428 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 07/12/2004 | 54429 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 07/12/2004 | 54430 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54433 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 07/12/2004 | 54434 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.20 |
| 07/12/2004 | 54450 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 07/14/2004 | 55261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.96 |
| 07/15/2004 | 55451 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 07/15/2004 | 55488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 07/15/2004 | 55489 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.40 |
| 07/15/2004 | 55490 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.20 |
| 07/22/2004 | 56531 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 07/22/2004 | 56532 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 07/22/2004 | 56551 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 07/23/2004 | 56731 | Disb | N01161 Library | 2 DOC: School Dist. Library | $18.70 |
| 07/26/2004 | 58952 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.95 |
| 07/26/2004 | 58957 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 07/26/2004 | 58958 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.63 |
| 07/28/2004 | 57192 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/28/2004 | 57291 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 08/02/2004 | 57863 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 08/02/2004 | 57903 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 08/04/2004 | 58150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/06/2004 | 58662 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/10/2004 | 59075 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 24

REPORT CRITERIA  -  Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/11/2004 | 59168 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/12/2004 | 59278 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.45 |
| 08/19/2004 | 60288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 08/26/2004 | 61470 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/30/2004 | 62171 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 08/30/2004 | 62175 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 09/01/2004 | 62471 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 09/07/2004 | 63149 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 09/07/2004 | 63150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 09/07/2004 | 63152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 09/08/2004 | 63417 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 09/09/2004 | 63448 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/13/2004 | 63846 | Disb | N01161 Library | 2 DOC: School Dist. Library | $86.50 |
| 09/13/2004 | 63848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 09/15/2004 | 64485 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $40.02 |
| 09/22/2004 | 65516 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 09/27/2004 | 66020 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.80 |
| 09/27/2004 | 66343 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/28/2004 | 66520 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/29/2004 | 66605 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 09/29/2004 | 66629 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.86 |
| 10/04/2004 | 67380 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.95 |
| 10/04/2004 | 67381 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.60 |
| 10/07/2004 | 67967 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/07/2004 | 68063 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.37 |
| 10/07/2004 | 68068 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 10/07/2004 | 68069 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 10/14/2004 | 69034 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 10/18/2004 | 69491 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/18/2004 | 69549 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 10/19/2004 | 69654 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/19/2004 | 69757 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 10/19/2004 | 69761 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/19/2004 | 69878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/20/2004 | 70049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.08 |
| 10/20/2004 | 70073 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/21/2004 | 70141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.85 |
| 10/21/2004 | 70150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.70 |
| 10/21/2004 | 70152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.60 |
| 10/21/2004 | 70153 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 10/21/2004 | 70162 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/25/2004 | 70828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.24 |

Date: 5/19/2008
Time: 9:14am

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

d_list_inmate_trans_statement_composite

REPORT CRITERIA - Date: 01/01/2008 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James

**Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/27/2004 | 71099 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.87 |
| 10/28/2004 | 71207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 11/01/2004 | 71634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 11/01/2004 | 71635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/01/2004 | 71636 | Disb | N01161 Library | 2 DOC: School Dist. Library | $52.75 |
| 11/04/2004 | 71952 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 11/05/2004 | 72346 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 11/05/2004 | 72347 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/05/2004 | 72348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.05 |
| 11/05/2004 | 72407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 11/10/2004 | 72975 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 11/15/2004 | 73586 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.01 |
| 11/24/2004 | 74944 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 11/29/2004 | 75361 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 11/30/2004 | 75571 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.56 |
| 12/01/2004 | 75744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/01/2004 | 75872 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 12/01/2004 | 75881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 12/01/2004 | 75882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 12/01/2004 | 75887 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 12/03/2004 | 76318 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 12/08/2004 | 76813 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 12/14/2004 | 78055 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/15/2004 | 78073 | Disb | N01161 Library | 2 DOC - Library Copies | $8.60 |
| 12/15/2004 | 78074 | Disb | N01161 Library | 2 DOC - Library Copies | $7.80 |
| 12/15/2004 | 78075 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 12/20/2004 | 78619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.00 |
| 12/20/2004 | 78620 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 12/20/2004 | 78638 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 12/20/2004 | 78676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.99 |
| 12/20/2004 | 78677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 12/28/2004 | 80550 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.62 |
| 12/28/2004 | 80551 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.96 |
| 12/28/2004 | 80558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/28/2004 | 80574 | Disb | N01161 Library | 2 DOC - Library Copies | $17.85 |
| 12/28/2004 | 80575 | Disb | N01161 Library | 2 DOC - Library Copies | $26.00 |
| 12/28/2004 | 80576 | Disb | N01161 Library | 2 DOC - Library Copies | $3.60 |
| 12/28/2004 | 80577 | Disb | N01161 Library | 2 DOC - Library Copies | $6.30 |
| 12/28/2004 | 80578 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 12/28/2004 | 80579 | Disb | N01161 Library | 2 DOC - Library Copies | $1.25 |
| 12/28/2004 | 80580 | Disb | N01161 Library | 2 DOC - Library Copies | $2.05 |
| 12/28/2004 | 80652 | Disb | N01161 Library | 2 DOC - Library Copies | $3.90 |

Menard Correctional Center

**Trust Fund**

Inmate Transaction Statement

_list_inmate_trans_statement_composite

REPORT CRITERIA - Date: 01/01/2008 thru End:    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**         **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/28/2004 | 80653 | Disb | N01161 Library | 2 DOC - Library Copies | $12.75 |
| 12/28/2004 | 80654 | Disb | N01161 Library | 2 DOC - Library Copies | $8.40 |
| 01/10/2005 | 81934 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 01/10/2005 | 82017 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 01/10/2005 | 82501 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/14/2005 | 83000 | Disb | N01161 Library | 2 DOC - Library Copies | $0.20 |
| 01/14/2005 | 83001 | Disb | N01161 Library | 2 DOC - Library Copies | $21.50 |
| 01/14/2005 | 83002 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 01/14/2005 | 83003 | Disb | N01161 Library | 2 DOC - Library Copies | $12.95 |
| 01/14/2005 | 83004 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 01/14/2005 | 83005 | Disb | N01161 Library | 2 DOC - Library Copies | $1.30 |
| 01/14/2005 | 83140 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.70 |
| 01/14/2005 | 83142 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.58 |
| 01/27/2005 | 84774 | Disb | N01161 Library | 2 DOC - Library Copies | $0.75 |
| 02/07/2005 | 85652 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85655 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85837 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/08/2005 | 86249 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/15/2005 | 87135 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 02/18/2005 | 87544 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.58 |
| 02/18/2005 | 87585 | Disb | N01161 Library | 2 DOC - Library Copies | $3.60 |
| 02/24/2005 | 88104 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.77 |
| 02/25/2005 | 88268 | Disb | N01161 Library | 2 DOC - Library Copies | $6.85 |
| 03/10/2005 | 89886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.60 |
| 03/10/2005 | 89995 | Disb | N01161 Library | 2 DOC - Library Copies | $38.85 |
| 03/28/2005 | 91771 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.60 |
| 03/29/2005 | 91844 | Disb | N01161 Library | 2 DOC - Library Copies | $28.35 |
| 03/31/2005 | 92607 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/05/2005 | 92893 | Disb | N01161 Library | 2 DOC - Library Copies | $1.45 |
| 04/05/2005 | 92961 | Disb | N01161 ID Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $5.00 |
| 04/05/2005 | 93018 | Disb | N01161 Library | 2 DOC - Library Copies | $0.70 |
| 04/05/2005 | 93196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/11/2005 | 93572 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 04/11/2005 | 93881 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/19/2005 | 94656 | Disb | N01161 Library | 2 DOC - Library Copies | $0.50 |
| 04/19/2005 | 94660 | Disb | N01161 Library | 2 DOC - Library Copies | $13.15 |
| 04/19/2005 | 95029 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 04/22/2005 | 95543 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 04/22/2005 | 95628 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 04/29/2005 | 96546 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.12 |
| 05/02/2005 | 96644 | Disb | N01161 Library | 2 DOC - Library Copies | $25.80 |
| 05/09/2005 | 97786 | Disb | N01161 Library | 2 DOC - Library Copies | $4.00 |

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/16/2005 | 98942 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.80 |
| 05/19/2005 | 99168 | Disb | N01161 Library | 2 DOC - Library Copies | $3.85 |
| 05/19/2005 | 99177 | Disb | N01161 Library | 2 DOC - Library Copies | $0.80 |
| 05/23/2005 | 99441 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 05/24/2005 | 99826 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 05/26/2005 | 100120 | Disb | N01161 Library | 2 DOC - Library Copies | $4.55 |
| 05/26/2005 | 100138 | Disb | N01161 Library | 2 DOC - Library Copies | $9.10 |
| 06/03/2005 | 100565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.54 |
| 06/03/2005 | 100714 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/21/2005 | 102720 | Disb | N01161 Library | 2 DOC - Library Copies | $39.70 |
| 06/22/2005 | 102943 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.88 |
| 06/22/2005 | 102948 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.38 |
| 06/24/2005 | 103203 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 06/27/2005 | 103247 | Disb | N01161 Library | 2 DOC - Library Copies | $2.80 |
| 07/01/2005 | 104051 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 07/14/2005 | 105410 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.30 |
| 07/14/2005 | 105433 | Disb | N01161 Library | 2 DOC - Library Copies | $18.00 |
| 07/26/2005 | 106754 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.91 |
| 07/29/2005 | 107037 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/29/2005 | 107146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.44 |
| 08/02/2005 | 107497 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.94 |
| 08/10/2005 | 108377 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/16/2005 | 108897 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 08/17/2005 | 108959 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 08/17/2005 | 108960 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 08/18/2005 | 109252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/24/2005 | 109614 | Disb | N01161 Library | 2 DOC - Library Copies | $15.20 |
| 08/29/2005 | 110301 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.35 |
| 08/30/2005 | 120473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.80 |
| 08/30/2005 | 120476 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.09 |
| 08/30/2005 | 120498 | Disb | N01161 Library | 2 DOC - Library Copies | $11.05 |
| 09/01/2005 | 120739 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/08/2005 | 121299 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 09/08/2005 | 121405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 09/09/2005 | 121655 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 09/14/2005 | 122207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.44 |
| 09/14/2005 | 122226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 09/16/2005 | 122467 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/19/2005 | 122508 | Disb | N01161 Library | 2 DOC - Library Copies | $1.65 |
| 09/19/2005 | 122678 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/20/2005 | 122710 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/21/2005 | 122983 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.21 |

Menard Correctional Center

**Trust Fund**

Inmate Transaction Statement

ql_list_inmate_trans_statement_composite

REPORT CRITERIA - Date: 01/01/2008 thru End;　　Inmate: N01161;　　Active Status Only ? : No;　　Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;　　Print Furloughs / Restitutions ? : Yes;　　Include Inmate Totals ? : Yes;　　Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**　　　　　　　　　**Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/26/2005 | 123336 | Disb | N01161 Library | 2 DOC - Library Copies | $8.45 |
| 09/26/2005 | 123618 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.34 |
| 09/26/2005 | 123619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 09/29/2005 | 124059 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/03/2005 | 124385 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/05/2005 | 124669 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 10/07/2005 | 124828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/11/2005 | 125003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/12/2005 | 125081 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 10/12/2005 | 125116 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 10/14/2005 | 125575 | Disb | N01161 Library | 2 DOC - Library Copies | $19.10 |
| 10/17/2005 | 125706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.18 |
| 10/20/2005 | 126323 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/27/2005 | 127236 | Disb | N01161 Library | 2 DOC - Library Copies | $22.05 |
| 10/28/2005 | 127370 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.91 |
| 11/07/2005 | 128552 | Disb | N01161 Library | 2 DOC - Library Copies | $0.60 |
| 11/07/2005 | 128583 | Disb | N01161 Library | 2 DOC - Library Copies | $2.90 |
| 11/08/2005 | 128760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.62 |
| 11/10/2005 | 128899 | Disb | N01161 Library | 2 DOC - Library Copies | $13.80 |
| 11/17/2005 | 129933 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.65 |
| 11/30/2005 | 131129 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/05/2005 | 131925 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/15/2005 | 133321 | Disb | Library | 2 DOC - Library Copies | $11.40 |
| 12/16/2005 | 133734 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/23/2005 | 134774 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.25 |
| 12/23/2005 | 134783 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 01/03/2006 | 135236 | Disb | Library | 2 DOC - Library Copies | $0.50 |
| 01/03/2006 | 135269 | Disb | Library | 2 DOC - Library Copies | $0.35 |
| 01/05/2006 | 136257 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.22 |
| 01/09/2006 | 136456 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/09/2006 | 136501 | Disb | Library | 2 DOC - Library Copies | $5.45 |
| 01/19/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 01/20/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 01/27/2006 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.00 |
| 01/30/2006 | | Disb | Library | 2 DOC: 523 Fund Library | $8.65 |
| 02/07/2006 | 770 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/07/2006 | 962 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 02/07/2006 | 995 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 02/10/2006 | 1486 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.07 |
| 02/10/2006 | 1487 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.45 |
| 02/17/2006 | 1884 | Disb | Library | 2 DOC: 523 Fund Library | $29.45 |
| 02/24/2006 | 2809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.57 |

Date: 5/19/2008
Time: 9:14am

list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**     **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2006 | 2973 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.79 |
| 03/01/2006 | 3469 | Disb | Library | 2 DOC: 523 Fund Library | $5.05 |
| 03/01/2006 | 3486 | Disb | Library | 2 DOC: 523 Fund Library | $9.80 |
| 03/03/2006 | 4246 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.37 |
| 03/08/2006 | 4732 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.22 |
| 03/09/2006 | 4942 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 03/09/2006 | 5137 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.77 |
| 03/09/2006 | 5173 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/13/2006 | 5528 | Disb | Library | 2 DOC: 523 Fund Library | $30.20 |
| 03/23/2006 | 6979 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.63 |
| 03/27/2006 | 7215 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 03/27/2006 | 7217 | Disb | Library | 2 DOC: 523 Fund Library | $2.60 |
| 04/07/2006 | 8754 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 04/18/2006 | 10186 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 04/21/2006 | 10671 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 04/28/2006 | 11608 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/01/2006 | 11840 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 05/01/2006 | 11966 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 05/01/2006 | 12056 | Disb | Library | 2 DOC: 523 Fund Library | $0.55 |
| 05/05/2006 | 12722 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 05/05/2006 | 12912 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 05/10/2006 | 13653 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 05/22/2006 | 15120 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 06/02/2006 | 16983 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.63 |
| 06/12/2006 | 18073 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.57 |
| 07/05/2006 | 11093 | Disb | Library | 2 DOC: 523 Fund Library | $2.75 |
| 07/05/2006 | 11192 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 07/18/2006 | 12606 | Disb | Library | 2 DOC: 523 Fund Library | $5.35 |
| 07/20/2006 | 149 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 08/08/2006 | 1778 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 08/08/2006 | 1793 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 09/13/2006 | 5818 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/12/2006 | 8937 | Disb | Debts due to State (non-postage) | 99999 DOC: 523 Fund Inmate Reimburseme | $5.00 |
| 10/19/2006 | 9908 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/25/2006 | 10433 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 10/26/2006 | 10568 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/08/2006 | 11914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 11/09/2006 | 12061 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/29/2006 | 13750 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $11.32 |
| 11/30/2006 | 13887 | Disb | Library | 2 DOC: 523 Fund Library | $13.25 |
| 12/18/2006 | 15984 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 12/20/2006 | 16396 | Disb | Library | 2 DOC: 523 Fund Library | $2.85 |

Date: 5/19/2008                                      Menard Correctional Center                                    Page 30
Time: 9:14am                                              Trust Fund
 *_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
        Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
                                                Balance Errors Only ? : No

Inmate: N01161 Turner, James                              Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/20/2006 | 16421 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 12/27/2006 | 16622 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 01/02/2007 | 17378 | Disb | Library | 2 DOC: 523 Fund Library | $34.00 |
| 01/02/2007 | 17423 | Disb | Library | 2 DOC: 523 Fund Library | $36.05 |
| 01/11/2007 | 18594 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 02/07/2007 | 21213 | Disb | Library | 2 DOC: 523 Fund Library | $33.00 |
| 02/09/2007 | 21687 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.96 |
| 02/14/2007 | 21869 | Disb | Library | 2 DOC: 523 Fund Library | $3.70 |
| 02/14/2007 | 21904 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 02/26/2007 | 23090 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/26/2007 | 23298 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/14/2007 | 25099 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.87 |
| 03/14/2007 | 25143 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 03/14/2007 | 25179 | Disb | Library | 2 DOC: 523 Fund Library | $1.35 |
| 03/14/2007 | 25210 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 04/06/2007 | 27631 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 04/06/2007 | 27679 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 04/20/2007 | 29179 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.51 |
| 04/30/2007 | 29894 | Disb | Library | 2 DOC: 523 Fund Library | $0.80 |
| 05/01/2007 | 30209 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 05/07/2007 | 30878 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 05/08/2007 | 31283 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.52 |
| 05/22/2007 | 32625 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.58 |
| 05/25/2007 | 32985 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 05/29/2007 | 33105 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 05/29/2007 | 33130 | Disb | Library | 2 DOC: 523 Fund Library | $7.80 |
| 05/31/2007 | 33360 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.79 |
| 06/20/2007 | 35555 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.20 |
| 06/29/2007 | 36508 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.05 |
| 07/02/2007 | 36546 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 07/06/2007 | 37025 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.40 |
| 07/12/2007 | 37766 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 07/19/2007 | 38489 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.08 |
| 07/19/2007 | 38532 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 08/02/2007 | 39936 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.65 |
| 08/30/2007 | 42025 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 09/05/2007 | 42371 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 09/05/2007 | 42372 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/10/2007 | 42612 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.11 |
| 09/14/2007 | 43167 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/20/2007 | 43500 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 09/24/2007 | 43905 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

list_inmate_trans_statement_composite

REPORT CRITERIA  -  Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                      **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/27/2007 | 44370 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.99 |
| 10/02/2007 | 44633 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 10/02/2007 | 44666 | Disb | Library | 2 DOC: 523 Fund Library | $1.15 |
| 10/02/2007 | 44802 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.79 |
| 10/04/2007 | 45027 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 10/22/2007 | 46537 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.71 |
| 10/25/2007 | 47020 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.76 |
| 10/26/2007 | 47105 | Disb | Library | 2 DOC: 523 Fund Library | $2.90 |
| 10/26/2007 | 47132 | Disb | Library | 2 DOC: 523 Fund Library | $1.10 |
| 11/07/2007 | 48439 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 11/09/2007 | 48830 | Disb | Library | 2 DOC: 523 Fund Library | $1.95 |
| 11/15/2007 | 49160 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 12/04/2007 | 51032 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.13 |
| 12/10/2007 | 51681 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 12/18/2007 | 52907 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 12/18/2007 | 52960 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 01/04/2008 | 54608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 01/30/2008 | 57017 | Disb | Library | 2 DOC: 523 Fund Library | $7.10 |
| 02/01/2008 | 57274 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.22 |
| 03/11/2008 | 61323 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 03/11/2008 | 61382 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 04/16/2008 | 65095 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.90 |
| 04/16/2008 | 65103 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 04/24/2008 | 65782 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.57 |
| 04/24/2008 | 65809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 04/25/2008 | 65872 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 04/25/2008 | 65960 | Disb | Library | 2 DOC: 523 Fund Library | $3.80 |
| 04/25/2008 | 65982 | Disb | Library | 2 DOC: 523 Fund Library | $13.50 |
| 04/30/2008 | 66421 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 04/30/2008 | 66453 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.14 |
| 05/01/2008 | 66608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 05/05/2008 | 66914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 05/08/2008 | 67592 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.60 |
| 05/14/2008 | 68441 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.34 |
| 05/14/2008 | 68471 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |

Total Restrictions:    $10,718.49